Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | (Alice In Chains)Over Now (Live).mp3 | Alice In Chains | 6,760KB | Audio | Ove |
| pinkzeplin16@fileshare | 07_3-minute Rule.mp3 | Beastie Boys | 3,426KB | Audio | |
| pinkzeplin16@fileshare | Deftones - Minerva.mp3 | Deftones | 4,105KB | Audio | |
| pinkzeplin16@fileshare | Thumbs.db | Unknown | 26KB | | |
| pinkzeplin16@fileshare | the big lie - out of your mind.mp3 | A+ | 4,182KB | Audio | |
| pinkzeplin16@fileshare | The Big Lie - The Plan and How It Was Followed.mp3 | A+ | 2,897KB | Audio | The Plan and Hc |
| pinkzeplin16@fileshare | Aerosmith - Angel.mp3 | Aerosmith | 4,794KB | Audio | |
| pinkzeplin16@fileshare | Bad Company - Feel Like Making Love.mp3 | Bad Company | 4,897KB | Audio | Fe |
| pinkzeplin16@fileshare | bryan adams - everything I do, i do it for you (1) (1).mp3 | Brian Adams | 6,150KB | Audio | |
| pinkzeplin16@fileshare | 50 Cent - In Da Club.mp3 | 50 Cent | 4,571KB | Audio | |
| pinkzeplin16@fileshare | kmd260_en.exe | Sharman Networks Ltd | 6,935KB | Software | Kazaa |
| pinkzeplin16@fileshare | Allman Brothers Band - Jessica.mp3 | Allman Brothers Band | 7,042KB | Audio | |
| pinkzeplin16@fileshare | ashanti-03-happy-(MP3 - 4 - LIFE).mp3 | Ashanti | 4,104KB | Audio | |
| pinkzeplin16@fileshare | Biggie Smalls - One More Chance (Remix).mp3 | Notorious B.I.G. | 4,068KB | Audio | One Mi |
| pinkzeplin16@fileshare | Radiohead - High and Dry.mp3 | Radiohead | 3,955KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - Paranoid Android.mp3 | Radiohead | 5,992KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - Pyramid Song.mp3 | Radiohead | 4,531KB | Audio | |
| pinkzeplin16@fileshare | Bad Company - Bad Company.mp3 | Bad Company | 4,540KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - Street Spirit (Fade Out).mp3 | Radiohead | 3,947KB | Audio | Stree |
| pinkzeplin16@fileshare | Office XP.exe | Unknown | 404,601KB | Software | |
| pinkzeplin16@fileshare | Biggie Smalls-Get Money.MP3 | Notorious B.I.G. | 3,506KB | Audio | |
| pinkzeplin16@fileshare | Bad Company - No Smoke Without A Fire.mp3 | Bad Company | 4,397KB | Audio | No Sn |
| pinkzeplin16@fileshare | Bad Company - Shooting Star.mp3 | Bad Company | 5,854KB | Audio | |
| pinkzeplin16@fileshare | Led Zeppelin - The Rain Song.mp3 | Led Zeppelin | 7,166KB | Audio | |
| pinkzeplin16@fileshare | Led Zepplin - Tangerine.mp3 | Led Zeppelin | 2,974KB | Audio | |
| pinkzeplin16@fileshare | 311 - Beyond The Gray Sky.mp3 | 311 | 4,043KB | Audio | Be |
| pinkzeplin16@fileshare | Biggie Smalls-Juicy.mp3 | Notorious B.I.G. | 4,018KB | Audio | |
| pinkzeplin16@fileshare | Bush - Glycerine.mp3 | Bush | 4,057KB | Audio | |
| pinkzeplin16@fileshare | Pearl Jam - Better Man.mp3 | Pearl Jam | 4,097KB | Audio | |
| pinkzeplin16@fileshare | Guns N' And Roses - Patience.mp3 | Guns N' Roses | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing [illegible] files ([illegible] GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Pearl Jam - Better Man.mp3 | Pearl Jam | 4,097KB | Audio | |
| pinkzeplin16@fileshare | Guns N' And Roses - Patience.mp3 | Guns N' Roses | 3,780KB | Audio | |
| pinkzeplin16@fileshare | Pearl Jam - Elderly Woman.MP3 | Pearl Jam | 3,063KB | Audio | |
| pinkzeplin16@fileshare | Copy of Dr. Dre _Snoop Doggy Dog - Ain't Nothing But A G... | Snoop Dogg ft. Dr. Dre | 3,782KB | Audio | Ain't N... |
| pinkzeplin16@fileshare | [tmd]8.crazy.nights.(vortex).ts.(1of1).avi | Unknown | 165,578KB | Video | [tmd]8.crazy.nights |
| pinkzeplin16@fileshare | 01- Obscured by clouds.mp3 | Pink Floyd | 2,857KB | Audio | C |
| pinkzeplin16@fileshare | A Perfect Circle - Three Libras.mp3 | A Perfect Circle | 3,371KB | Audio | |
| pinkzeplin16@fileshare | allman brothers band - melissa (1).mp3 | Allman Brothers | 3,785KB | Audio | |
| pinkzeplin16@fileshare | Allman Brothers Band - I'm No Angel.MP3 | Greg Allman Band | 3,502KB | Audio | |
| pinkzeplin16@fileshare | Adam Sandler - Hannukah Song.mp3 | Adam Sandler | 3,545KB | Audio | |
| pinkzeplin16@fileshare | moby - feel so bad.mp3 | Moby | 3,053KB | Audio | Why does my |
| pinkzeplin16@fileshare | incubus - further down the river.mp3 | Incubus | 9,416KB | Audio | |
| pinkzeplin16@fileshare | Marshall Tucker Band - Cant You See.mp3 | Marshall Tucker Band | 5,704KB | Audio | |
| pinkzeplin16@fileshare | Allman Brothers Band - Midnight Rider.mp3 | Allman Brothers Band | 2,854KB | Audio | |
| pinkzeplin16@fileshare | 01-One Of These Days.mp3 | Pink Floyd | 5,584KB | Audio | |
| pinkzeplin16@fileshare | Eminem feat. 50 cent - Im a soldier.mp3 | 50 Cent Feat. Eminem | 3,533KB | Audio | |
| pinkzeplin16@fileshare | Foo Fighters - Everlong Acoustic.mp3 | Foo Fighters | 4,161KB | Audio | |
| pinkzeplin16@fileshare | Moby - My Weakness.mp3 | Moby | 3,448KB | Audio | |
| pinkzeplin16@fileshare | Foo Fighters - Walking After You.mp3 | Foo Fighters | 4,740KB | Audio | |
| pinkzeplin16@fileshare | evanescence_-_my_immortal__radio_edit_.mp3 | Evanescence | 4,292KB | Audio | My Im |
| pinkzeplin16@fileshare | Beastie Boys - Paul Revere.mp3 | M | 3,451KB | Audio | |
| pinkzeplin16@fileshare | Beastie Boys - Sure Shot.mp3 | Beastie Boys | 3,113KB | Audio | |
| pinkzeplin16@fileshare | Beastie Boys _Cypress Hill-So Watcha Want.mp3 | Beastie Boys | 3,831KB | Audio | |
| pinkzeplin16@fileshare | 15. I Don't Know.mp3 | Beastie Boys | 2,788KB | Audio | |
| pinkzeplin16@fileshare | Evanescence - my immortal.mp3 | Evanescence | 4,162KB | Audio | |
| pinkzeplin16@fileshare | Beastie Boys - Intergalactic Planetary.mp3 | Beastie Boys | 3,966KB | Audio | |
| pinkzeplin16@fileshare | 2pac ft.mp3 | Tupac Feat. Notorious B.I... | 3,615KB | Audio | Runnin' [Dy |
| pinkzeplin16@fileshare | Alice and Chains - Unplugged - Would.mp3 | Alice In Chains | 3,409KB | Audio | |
| pinkzeplin16@fileshare | Alice In Chains - Brother.mp3 | Alice in Chains | 4,180KB | Audio | |
| pinkzeplin16@fileshare | Beastie Boys - Brass Monkey.mp3 | Beastie Boys | [illegible] | Audio | |

Found 571 files | 2,462,927 users online, sharing 435,678,098 files (8,126,720 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Alice In Chains - Brother.mp3 | Alice in Chains | 4,188KB | Audio | |
| pinkzeplin16@fileshare | Beastie Boys - Brass Monkey.mp3 | Beastie Boys | 4,933KB | Audio | |
| pinkzeplin16@fileshare | Beastie Boys - The New Style.mp3 | Beastie Boys | 4,438KB | Audio | |
| pinkzeplin16@fileshare | Thumbs.db | Unknown | 4KB | | |
| pinkzeplin16@fileshare | Alice In Chains - Down In A Hole.mp3 | Alice in Chains | 5,286KB | Audio | |
| pinkzeplin16@fileshare | Beastie Boys - Skills To Pay The Bills .mp3 | Beasty Boys | 2,956KB | Audio | |
| pinkzeplin16@fileshare | Alice In Chains - Heaven Beside You.mp3 | Alice in Chains | 5,128KB | Audio | |
| pinkzeplin16@fileshare | Rolling Stones-Can't Always Get What You Want.mp3 | Rolling Stones | 5,495KB | Audio | Can't Always G |
| pinkzeplin16@fileshare | Alice In Chains - No Excuses.mp3 | Alice in Chains | 3,993KB | Audio | |
| pinkzeplin16@fileshare | Beatles - While My Guitar Gently Weeps.mp3 | Beatles | 4,436KB | Audio | While My G |
| pinkzeplin16@fileshare | Alice In Chains - Rooster.mp3 | Alice in Chains | 5,847KB | Audio | |
| pinkzeplin16@fileshare | Bob Dylan - Blowing in the Wind.mp3 | Bob Dylan | 2,574KB | Audio | |
| pinkzeplin16@fileshare | Beatles - Come Together.mp3 | Beatles | 4,073KB | Audio | |
| pinkzeplin16@fileshare | Alice In Chains - The Killer Is Me (MTV Unplugged).mp3 | Alice In Chains | 4,945KB | Audio | The Killer Is M |
| pinkzeplin16@fileshare | Alice In Chains - We Die Young.mp3 | Alice In Chains | 2,382KB | Audio | |
| pinkzeplin16@fileshare | Black Crowes - Hard To Handle.mp3 | Black Crowes | 2,950KB | Audio | |
| pinkzeplin16@fileshare | black crowes - seeing things.mp3 | Black Crowes | 4,980KB | Audio | |
| pinkzeplin16@fileshare | Run DMC - Christmas Time In Hollis Queens.mp3 | Run-D.M.C. | 4,179KB | Audio | Christmas Tir |
| pinkzeplin16@fileshare | Black Crowes - Sister Luck.mp3 | Black Crowes | 4,925KB | Audio | |
| pinkzeplin16@fileshare | Black Crowes - Thorn In My Pride (Acoustic).mp3 | Black Crowes | 6,751KB | Audio | Thorn In I |
| pinkzeplin16@fileshare | Bob Rivers - The Twelve Pains of Christmas.mp3 | Bob Rivers | 3,464KB | Audio | 12 |
| pinkzeplin16@fileshare | Southpark - Hard to be a Jew on Christmas.mp3 | South Park | 1,486KB | Audio | Hard to be |
| pinkzeplin16@fileshare | John Lennon - So This Is Christmas (3).mp3 | John Lennon | 3,395KB | Audio | 5 |
| pinkzeplin16@fileshare | xmas.m3u | Unknown | 0KB | | |
| pinkzeplin16@fileshare | Beck - Loser.mp3 | Beck | 3,667KB | Audio | |
| pinkzeplin16@fileshare | Beck - Lost Cause.mp3 | Beck | 3,625KB | Audio | |
| pinkzeplin16@fileshare | Jewel - Foolish Games.mp3 | Jewel | 3,751KB | Audio | |
| pinkzeplin16@fileshare | Dr. Dre and Snoop Doggy Dog - Gin and Juice.mp3 | Snoop Doggy Dog | 3,120KB | Audio | |
| pinkzeplin16@fileshare | Ben Folds Five - Brick.mp3 | Ben Folds Five | 4,4[illegible]KB | Audio | |
| pinkzeplin16@fileshare | Black Crowes - Remedy.mp3 | Black Crowes | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing 496,678,038 files (8,126,720 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Ben Folds Five - Brick.mp3 | Ben Folds Five | 4,422KB | Audio | |
| pinkzeplin16@fileshare | Black Crows - Remedy.mp3 | Black Crowes | 5,049KB | Audio | |
| pinkzeplin16@fileshare | Blues Traveler - Hook.mp3 | Blue's Traveler | 4,535KB | Audio | |
| pinkzeplin16@fileshare | Black Crows - Twice As Hard.mp3 | Black Crowes | 3,890KB | Audio | |
| pinkzeplin16@fileshare | Ice Cube - Ring Ding Dong.mp3 | Dr. Dre feat Ice Cube | 4,766KB | Audio | Keep |
| pinkzeplin16@fileshare | Boston - More Than A Feeling.mp3 | M | 4,453KB | Audio | M |
| pinkzeplin16@fileshare | Busta Rhymes - Put Your Hands Where My Eyes Can See.... | Busta Rhymes - Put Your ... | 3,036KB | Audio | Where |
| pinkzeplin16@fileshare | Beck - Where Its At.mp3 | Beck | 5,170KB | Audio | |
| pinkzeplin16@fileshare | Lil Kim feat. 50 Cent - Magic Stick.mp3 | Lil Kim feat. 50 Cent | 3,304KB | Audio | |
| pinkzeplin16@fileshare | Incubus - 11am.mp3 | Incubus | 3,997KB | Audio | |
| pinkzeplin16@fileshare | Bustah Rhymes f. Janet Jackson - What's It Gonna Be.mp3 | Busta Ryhmes feat. Janet.. | 5,115KB | Audio | |
| pinkzeplin16@fileshare | Incubus - I Miss You.mp3 | Incubus | 2,637KB | Audio | |
| pinkzeplin16@fileshare | Incubus - Mourning View - 07 - Mexico.mp3 | Incubus | 4,077KB | Audio | |
| pinkzeplin16@fileshare | Incubus - new - Are You In.mp3 | Incubus | 4,164KB | Audio | |
| pinkzeplin16@fileshare | Incubus - Stellar (accoustic).mp3 | Incubus | 3,069KB | Audio | |
| pinkzeplin16@fileshare | Incubus - Warning (1).mp3 | Incubus | 4,422KB | Audio | |
| pinkzeplin16@fileshare | Lil' Kim Feat Biggie Smalls - Crush on You.mp3 | lil kim w/ biggie smallz | 3,776KB | Audio | |
| pinkzeplin16@fileshare | Camron-Oh Boy (1).mp3 | Cam'ron | 2,825KB | Audio | |
| pinkzeplin16@fileshare | 02-A Pillow Of Winds.mp3 | Pink Floyd | 4,862KB | Audio | |
| pinkzeplin16@fileshare | Moby - Everloving.mp3 | Moby | 3,234KB | Audio | |
| pinkzeplin16@fileshare | Adam Sandler - New Hannukah Song.mp3 | Adam Sandler | 2,996KB | Audio | Ni |
| pinkzeplin16@fileshare | Candlebox - Far Behind.mp3 | M | 4,601KB | Audio | |
| pinkzeplin16@fileshare | Candlebox - You.mp3 | M | 4,627KB | Audio | |
| pinkzeplin16@fileshare | Counting Crows - Round Here.mp3 | M | 5,068KB | Audio | |
| pinkzeplin16@fileshare | Cristina Aguleria- Genie in a Bottle.mp3 | Christina Aguilera | 3,413KB | Audio | |
| pinkzeplin16@fileshare | Doors - Back Door Man.mp3 | Doors | 3,348KB | Audio | |
| pinkzeplin16@fileshare | Doors - LA Woman.mp3 | Doors | 7,338KB | Audio | |
| pinkzeplin16@fileshare | Doors - Light My Fire.mp3 | Doors | 6,668KB | Audio | |
| pinkzeplin16@fileshare | Doors - Peace Frog.mp3 | Doors | 2,762KB | Audio | |
| pinkzeplin16@fileshare | Doors - The End.mp3 | Doors | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing 435,620,038 files (8,126,720 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pinkzeplin16@fileshare | Doors - Peace Frog.mp3 | Doors | 2,762KB | Audio |
| pinkzeplin16@fileshare | Doors - The End.mp3 | Doors | 10,969KB | Audio |
| pinkzeplin16@fileshare | Doors, The - Break On Through.mp3 | Doors | 4,358KB | Audio |
| pinkzeplin16@fileshare | Light Your Ass On Fire - Busta Rhymes Feat.mp3 | Busta Rhymes | 5,213KB | Audio |
| pinkzeplin16@fileshare | 04 Amnesiac - You and Who's Army.mp3 | Radiohead | 2,991KB | Audio |
| pinkzeplin16@fileshare | Puff Daddy - Victory.mp3 | M | 4,618KB | Audio |
| pinkzeplin16@fileshare | THE DOORS - WILD CHILD.MP3 | Doors | 2,444KB | Audio |
| pinkzeplin16@fileshare | The Doors - Five To One.mp3 | Doors | 4,128KB | Audio |
| pinkzeplin16@fileshare | The Doors - Gloria.mp3 | Doors | 5,923KB | Audio |
| pinkzeplin16@fileshare | The Doors - Hyacinth House - Slow version.mp3 | Doors | 2,521KB | Audio |
| pinkzeplin16@fileshare | The Doors - I Looked At You.mp3 | Doors | 2,181KB | Audio |
| pinkzeplin16@fileshare | The Doors - Love Her Madly.mp3 | Doors | 3,121KB | Audio |
| pinkzeplin16@fileshare | The Doors - Riders On The Storm.mp3 | Doors | 6,749KB | Audio |
| pinkzeplin16@fileshare | The Doors - The Soft Parade.mp3 | Doors | 7,969KB | Audio |
| pinkzeplin16@fileshare | The Doors - When The Musics Over.mp3 | Doors | 10,250KB | Audio |
| pinkzeplin16@fileshare | Three Doors Down - Be Like That.mp3 | Doors | 4,153KB | Audio |
| pinkzeplin16@fileshare | 05 - Who Scared You.mp3 | Doors | 3,667KB | Audio |
| pinkzeplin16@fileshare | P Diddy - Satisfy You.mp3 | Puff Daddy | 4,513KB | Audio |
| pinkzeplin16@fileshare | Dave Matthews Band - Crash Into Me.mp3 | M | 4,942KB | Audio |
| pinkzeplin16@fileshare | Dave Matthews Band - Lover Lay Down.mp3 | Dave Matthews Band | 5,288KB | Audio |
| pinkzeplin16@fileshare | dmb - lie in our graves.mp3 | Dave Matthews Band | 5,345KB | Audio |
| pinkzeplin16@fileshare | Garbage - #1 Crush.mp3 | 1 | 4,477KB | Audio |
| pinkzeplin16@fileshare | Dave Matthews Band - Say Goodbye.mp3 | Dave Matthews Band | 6,785KB | Audio |
| pinkzeplin16@fileshare | Dave Mathews Band - Crazy.mp3 | Dave Matthews Band | 4,224KB | Audio |
| pinkzeplin16@fileshare | Dave Matthews Band - #41.mp3 | Dave Matthews Band | 6,254KB | Audio |
| pinkzeplin16@fileshare | Dave Matthews Band - Satellite.mp3 | Dave Matthews Band | 4,553KB | Audio |
| pinkzeplin16@fileshare | Dave Matthews Band - Everyday - 08 - Angel.mp3 | Dave Matthews Band | 5,115KB | Audio |
| pinkzeplin16@fileshare | Eagles - Desperado.mp3 | Eagles | 3,343KB | Audio |
| pinkzeplin16@fileshare | Soft Rock - Eagles - Hotel of California.mp3 | Eagles | 6,124KB | Audio |
| pinkzeplin16@fileshare | Eagles - Take It Easy.mp3 | Eagles | 4,207KB | Audio |

Lig
You
F
Whe
Satisfy
G

Found 571 files

2,462,927 Users online, sharing 435,676,038 files (8,125,720 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Soft Rock - Eagles - Hotel of California.mp3 | Eagles | 6,124KB | Audio | |
| pinkzeplin16@fileshare | Eagles - Take It Easy.mp3 | Eagles | 4,307KB | Audio | |
| pinkzeplin16@fileshare | Eels - Novacaine for the Soul.mp3 | M | 2,953KB | Audio | Nov |
| pinkzeplin16@fileshare | ELO - Fifth of Beethoven.mp3 | Electric Light Orchestra | 2,830KB | Audio | |
| pinkzeplin16@fileshare | Lio - Rapture [Radio].mp3 | Ilo | 3,244KB | Audio | |
| pinkzeplin16@fileshare | Brian Mcnight- back at one.mp3 | Brian McKnight | 4,088KB | Audio | |
| pinkzeplin16@fileshare | Eye 6 - Here's To The Night.mp3 | M | 3,910KB | Audio | H |
| pinkzeplin16@fileshare | Electrasy - Morning Afterglow.mp3 | M | 3,736KB | Audio | |
| pinkzeplin16@fileshare | Gewn Stafani - Blow Ya Mind.mp3 | Eve | 3,594KB | Audio | Let Me Blow Ya Mind Feat |
| pinkzeplin16@fileshare | #Next Episode (Wicked Mix -Uncut-).mp3 | Dr. Dre | 4,188KB | Audio | |
| pinkzeplin16@fileshare | 112 feat. Biggie And Mase - Only You.mp3 | 112, Mase Puff Daddy | 4,229KB | Audio | |
| pinkzeplin16@fileshare | Big Pun - Still Not A Player.mp3 | M | 3,715KB | Audio | |
| pinkzeplin16@fileshare | Biggie Smalls - Big PaPa.mp3 | Notorious B.I.G. | 3,961KB | Audio | |
| pinkzeplin16@fileshare | Moby - 7.mp3 | Moby | 971KB | Audio | |
| pinkzeplin16@fileshare | Down Slow.mp3 | Moby | 1,488KB | Audio | |
| pinkzeplin16@fileshare | Moby - The Sky Is Broken.mp3 | Moby | 4,066KB | Audio | |
| pinkzeplin16@fileshare | Brian Mcknight - Anytime ( I miss you).mp3 | Brian McKnight | 4,266KB | Audio | Ar |
| pinkzeplin16@fileshare | Bush - Cold Contagious.mp3 | Bush | 5,627KB | Audio | |
| pinkzeplin16@fileshare | Bush - Come Down.mp3 | Bush | 5,091KB | Audio | |
| pinkzeplin16@fileshare | Bush - Everything Zen.mp3 | Bush | 4,345KB | Audio | |
| pinkzeplin16@fileshare | Ludacris- Stand Up.mp3 | Ludacris | 3,523KB | Audio | |
| pinkzeplin16@fileshare | Bush - Greedy Fly.mp3 | Bush | 4,213KB | Audio | |
| pinkzeplin16@fileshare | Bush - Letting the Cables Sleep.mp3 | Bush | 4,322KB | Audio | Lettir |
| pinkzeplin16@fileshare | Bush - Machine Head.mp3 | Bush | 4,004KB | Audio | |
| pinkzeplin16@fileshare | Bush - Mouth.mp3 | Bush | 4,272KB | Audio | |
| pinkzeplin16@fileshare | Bush - Swallowed.mp3 | Bush | 4,545KB | Audio | |
| pinkzeplin16@fileshare | Chappelle Show - Lil' Jon.wmv | Dave Chapelle | 2,949KB | Video | |
| pinkzeplin16@fileshare | Moby - Find My Baby.mp3 | Moby | 3,765KB | Audio | |
| pinkzeplin16@fileshare | coverage-mona lisas and mad hatters-mandy moore.mp3 | Elton John | 4,663KB | Audio | Mona Lis |
| pinkzeplin16@fileshare | Cream - White Room.mp3 | M | 4,544KB | Audio | |

Found 571 files

2,462,927 users online, sharing 438,678,058 files (6,126,790 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | coverage-mona lisas and mad hatters-mandy moore.mp3 | Elton John | 4,663KB | Audio | Mona Lisa |
| pinkzeplin16@fileshare | Cream - White Room.mp3 | M | 4,644KB | Audio | |
| pinkzeplin16@fileshare | Dj Encore - I see right through to you.mp3 | DJ Encore | 3,600KB | Audio | I See Ric |
| pinkzeplin16@fileshare | DJ Sammy - Were In Heaven.mp3 | DJ Sammy | 3,634KB | Audio | |
| pinkzeplin16@fileshare | Don Henly - Boys of Summer.mp3 | Don Henley | 4,425KB | Audio | |
| pinkzeplin16@fileshare | Dr. Dre _Emlnem- Whats the difference.mp3 | Dr. Dre | 3,816KB | Audio | The difference be |
| pinkzeplin16@fileshare | Moby - Guitar flute _string.mp3 | Moby | 2,024KB | Audio | |
| pinkzeplin16@fileshare | Elton John - Goodbye Yellow Brick Road.mp3 | Elton John | 3,041KB | Audio | Goodby |
| pinkzeplin16@fileshare | Elton John - Rocket Man.mp3 | Elton John | 4,406KB | Audio | |
| pinkzeplin16@fileshare | Elton John- Tiny Dancer.mp3 | Elton John | 4,078KB | Audio | |
| pinkzeplin16@fileshare | Emerson Lake and Palmer - Lucky Man.mp3 | Emerson Lake and Palmer | 4,275KB | Audio | |
| pinkzeplin16@fileshare | Enya - Only Time.mp3 | M | 3,444KB | Audio | |
| pinkzeplin16@fileshare | Eric Clapton - Layla Original.mp3 | Eric Clapton | 6,636KB | Audio | |
| pinkzeplin16@fileshare | Everything But The Girl - Missing.mp3 | Everything but the Girl | 4,658KB | Audio | |
| pinkzeplin16@fileshare | I Got 5 on it (Unrelesed Remix).mp3 | Dr.Dre Snoop Dogg,2Pac... | 3,774KB | Audio | I Got 5 on i |
| pinkzeplin16@fileshare | Moby - South Side.mp3 | Moby | 3,614KB | Audio | |
| pinkzeplin16@fileshare | Lil Troy - Wanna Be A Baller.mp3 | Lil Troy | 5,547KB | Audio | |
| pinkzeplin16@fileshare | Notorious BIG - Hypnotize.mp3 | Notorious B.I.G. | 3,594KB | Audio | |
| pinkzeplin16@fileshare | Notorious BIG, Puff Daddy, _Mase - Mo' Money Mo' Probl... | Notorious B.I.G. Puff Dad... | 4,022KB | Audio | Mo' M |
| pinkzeplin16@fileshare | Notorius BIG- Call.mp3 | Notorious B.I.G. | 3,663KB | Audio | |
| pinkzeplin16@fileshare | Snoop Dogg _Dr. Dre - It's Like This and That.mp3 | Snoop Dogg Ft Dr. Dre | 3,454KB | Audio | |
| pinkzeplin16@fileshare | Moby - Inside.mp3 | Moby | 4,508KB | Audio | |
| pinkzeplin16@fileshare | Your Song.mp3 | Elton John | 3,810KB | Audio | |
| pinkzeplin16@fileshare | Moby - Body Rock.mp3 | Moby | 4,212KB | Audio | |
| pinkzeplin16@fileshare | ashanti-rock wit u (aww baby)-chapter ii-01.mp3 | Ashanti | 4,124KB | Audio | |
| pinkzeplin16@fileshare | Bone Thugs and Harmony - First Of Da Month.mp3 | Bone Thugs N Harmony | 4,915KB | Audio | |
| pinkzeplin16@fileshare | Bone Thugs and Harmony - Thugish Rugish Bone.mp3 | Bone Thugs-n-Harmony | 4,380KB | Audio | Tl |
| pinkzeplin16@fileshare | Bone Thugs N Harmony - Crossroads.mp3 | Bone Thugs N Harmony | 3,580KB | Audio | |
| pinkzeplin16@fileshare | Boyz II Men Mariah Carey - One Sweet Day.mp3 | Boyz II Men f. Mariah Car... | 4,417KB | Audio | |
| [illegible] | Boyz II Men - End Of The Road.mp3 | Boyz II Men | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing 435,670,033 files (8,126,720 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Boys II Men _Mariah Carey - One Sweet Day.mp3 | Boyz II Men f. Mariah Car... | 4,417KB | Audio | |
| pinkzeplin16@fileshare | Boys II Men - End Of The Road.mp3 | Boyz II Men | 5,468KB | Audio | |
| pinkzeplin16@fileshare | Boys II Men - If I ever fall in love again (1).mp3 | Boyz II Men | 2,968KB | Audio | If I ev |
| pinkzeplin16@fileshare | Boys II Men - Its so hard to say goodbye to yesterday.mp3 | Boyz II Men | 2,948KB | Audio | It's So Hard T |
| pinkzeplin16@fileshare | Boys II Men - Motown Philly.mp3 | Boyz II Men | 2,088KB | Audio | |
| pinkzeplin16@fileshare | Boys II Men - On Bended Knee.mp3 | Boyz II Men | 5,157KB | Audio | |
| pinkzeplin16@fileshare | Brian Adams - Please Forgive Me.mp3 | Brian Adams | 5,552KB | Audio | |
| pinkzeplin16@fileshare | Tupac _Dr Dre - California Love.mp3 | M | 6,059KB | Audio | Tupac _Dr |
| pinkzeplin16@fileshare | Celion Deion - Because you love me.mp3 | Celine Dion | 4,365KB | Audio | be |
| pinkzeplin16@fileshare | Chingy-Holidae In.mp3 | Chingy | 5,087KB | Audio | |
| pinkzeplin16@fileshare | dashboard confesional - screaming Infidelities.mp3 | Dashboard Confessional | 3,538KB | Audio | Sc |
| pinkzeplin16@fileshare | Def Tones _Korn - Wicked (1).mp3 | Deftones | 3,148KB | Audio | |
| pinkzeplin16@fileshare | Deftones - Bored.mp3 | Deftones | 3,843KB | Audio | |
| pinkzeplin16@fileshare | Deftones - Mascara.mp3 | Deftones | 3,532KB | Audio | |
| pinkzeplin16@fileshare | Deftones - Passenger.mp3 | Deftones | 5,792KB | Audio | |
| pinkzeplin16@fileshare | Fabolous - Its My Party.mp3 | Fabolous | 3,838KB | Audio | |
| pinkzeplin16@fileshare | Fabolous ft. Ashanti - Into You.mp3 | Fabolous f. Tamia | 4,287KB | Audio | |
| pinkzeplin16@fileshare | Fuel - Bad Day.mp3 | Fuel | 3,072KB | Audio | |
| pinkzeplin16@fileshare | Fuel - Hemmorage (In My Han.mp3 | Fuel | 3,760KB | Audio | |
| pinkzeplin16@fileshare | Fuel - Shimmer.mp3 | Fuel | 3,339KB | Audio | |
| pinkzeplin16@fileshare | Fun Lovin' Criminals - Scooby Snacks.mp3 | Fun Lovin' Criminals | 2,849KB | Audio | |
| pinkzeplin16@fileshare | Warren G - This DJ.mp3 | M | 3,173KB | Audio | |
| pinkzeplin16@fileshare | Goldfinger - Here In Your Bedroom.mp3 | M | 2,981KB | Audio | Her |
| pinkzeplin16@fileshare | Grateful Dead - Casey Jones.mp3 | Grateful Dead | 4,134KB | Audio | |
| pinkzeplin16@fileshare | 16 - Guitar Flute _String - Moby.mp3 | Moby | 2,084KB | Audio | Guitar F |
| pinkzeplin16@fileshare | Grateful Dead - Scarlet Begonias.mp3 | Grateful Dead | 3,965KB | Audio | |
| pinkzeplin16@fileshare | Grateful Dead - Sugar Magnolia.mp3 | Grateful Dead | 3,145KB | Audio | |
| pinkzeplin16@fileshare | Grateful Dead - Touch of Grey.mp3 | Grateful Dead | 5,451KB | Audio | |
| pinkzeplin16@fileshare | Grateful Dead - Truckin'.mp3 | Grateful Dead | 4,721KB | Audio | |
| pinkzeplin16@fileshare | Grateful Dead - Uncle John's Band.mp3 | Grateful Dead | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing [illegible] files ([illegible] GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Grateful Dead - Truckin'.mp3 | Grateful Dead | 4,721KB | Audio | |
| pinkzeplin16@fileshare | Grateful Dead - Uncle John's Band.mp3 | Grateful Dead | 4,479KB | Audio | |
| pinkzeplin16@fileshare | Green Day - Brain Stew.mp3 | Green Day | 3,016KB | Audio | |
| pinkzeplin16@fileshare | Green Day - Longview.mp3 | Green Day | 3,727KB | Audio | |
| pinkzeplin16@fileshare | Green Day - Time of Your Life.mp3 | Green Day | 2,409KB | Audio | |
| pinkzeplin16@fileshare | Guns 'N Roses - Don't Cry (Original).mp3 | Guns And Roses | 4,465KB | Audio | |
| pinkzeplin16@fileshare | Guess Who - These Eyes.mp3 | The Guess Who | 3,567KB | Audio | |
| pinkzeplin16@fileshare | Holidae Inn.mp3 | Chingy feat Ludacris, Sno... | 7,372KB | Audio | |
| pinkzeplin16@fileshare | Ja Rule -Always On Time Feat. Ashanti.mp3 | Ja Rule | 3,842KB | Audio | Always On |
| 2 Users | 007 - Take Me Away .mp3 | Christina Vidal | 2,959KB | Audio | |
| pinkzeplin16@fileshare | 03Black Sabbath - Fluff.mp3 | Black Sabbath | 3,883KB | Audio | |
| pinkzeplin16@fileshare | Adam Sandler - 60 Year Old Man.mp3 | Adam Sandler | 2,544KB | Audio | |
| pinkzeplin16@fileshare | Ludacris - Phat Rabbit.mp3 | Ludacris | 4,662KB | Audio | |
| pinkzeplin16@fileshare | ludacris - what is ur fanasty.mp3 | Ludacris | 4,307KB | Audio | |
| pinkzeplin16@fileshare | Moby - Machete (1).mp3 | Moby | 3,404KB | Audio | |
| pinkzeplin16@fileshare | Oldies - The Temptations - In the Still of the Night.mp3 | Boyz II Men | 2,641KB | Audio | In Th |
| pinkzeplin16@fileshare | One minute man.mp3 | Ludacris | 4,305KB | Audio | |
| pinkzeplin16@fileshare | Led Zepelin - Starway to Heaven.mp3 | Led Zeppelin | 7,533KB | Audio | |
| pinkzeplin16@fileshare | The Postal Service - Such Great Heights.mp3 | Postal Service | 4,162KB | Audio | |
| pinkzeplin16@fileshare | Trina ICU Feat Ludacris.mp3 | Trina ft Ludacris | 3,732KB | Audio | |
| pinkzeplin16@fileshare | Turn On Your Love Light.mp3 | Grateful Dead | 6,270KB | Audio | Turn |
| pinkzeplin16@fileshare | 09 The Bends - Bullet Proof...I Wish I Was.mp3 | Radiohead | 3,264KB | Audio | Bullet F |
| pinkzeplin16@fileshare | 10. motion picture soundtrack.mp3 | Radiohead | 6,556KB | Audio | motion |
| pinkzeplin16@fileshare | 311 - All Mixed Up.mp3 | 311 | 2,819KB | Audio | |
| pinkzeplin16@fileshare | 311 - Hive.mp3 | 311 | 2,808KB | Audio | |
| pinkzeplin16@fileshare | 311 - Nix Hex.mp3 | 311 | 3,884KB | Audio | |
| pinkzeplin16@fileshare | 311 - Omaha Stylee.mp3 | 311 | 3,954KB | Audio | |
| pinkzeplin16@fileshare | 311 - Purpose.mp3 | 311 | 2,573KB | Audio | |
| pinkzeplin16@fileshare | 311 - still dreaming.mp3 | 311 | 3,465KB | Audio | |
| pinkzeplin16@fileshare | 311 - Who's Got The Herb.mp3 | 311 | 4,520KB | Audio | |

Found 571 files

2,462,927 users online, sharing 435,678,083 files (8,126,789 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | 311 - still dreaming.mp3 | 311 | 3,465KB | Audio | |
| pinkzeplin16@fileshare | 311 - Who's Got The Herb.mp3 | 311 | 4,530KB | Audio | |
| pinkzeplin16@fileshare | 311-13-sweet.mp3 | 311 | 5,844KB | Audio | |
| pinkzeplin16@fileshare | Boys II Men-I'll make love.mp3 | Boyz II Men | 3,404KB | Audio | I |
| pinkzeplin16@fileshare | Blink 182 - The Rock Show.mp3 | 1 | 2,625KB | Audio | |
| pinkzeplin16@fileshare | Cake - Never There.mp3 | Cake | 2,475KB | Audio | |
| pinkzeplin16@fileshare | Cake - The Distance.mp3 | Cake | 2,822KB | Audio | |
| pinkzeplin16@fileshare | Chevelle - Anticipation.mp3 | Chevelle | 2,935KB | Audio | |
| pinkzeplin16@fileshare | Chevelle - Dos.mp3 | Chevelle | 6,083KB | Audio | |
| pinkzeplin16@fileshare | Chevelle - Peer.mp3 | Chevelle | 3,886KB | Audio | |
| pinkzeplin16@fileshare | Chevelle - Point #1.mp3 | Chevelle | 4,098KB | Audio | |
| pinkzeplin16@fileshare | chevelle_comfortable_liar.mp3 | Chevelle | 3,492KB | Audio | |
| pinkzeplin16@fileshare | Crazytown - Butterfly.mp3 | M | 3,412KB | Audio | |
| pinkzeplin16@fileshare | Ludacris - 11 - Ho.mp3 | Ludacris | 2,669KB | Audio | |
| pinkzeplin16@fileshare | nine Inch nails - I Was Up Above it.mp3 | Nine Inch Nails | 3,538KB | Audio | |
| pinkzeplin16@fileshare | nine Inch nails - I Was Up Above it.mp3.new | Unknown | 3,537KB | | nine Inch nails - I Wa |
| pinkzeplin16@fileshare | Nine Inch Nails - Sanctified.mp3 | M | 5,442KB | Audio | |
| pinkzeplin16@fileshare | Nine Inch Nails - The Great Below.mp3 | Nine Inch Nails | 4,956KB | Audio | |
| pinkzeplin16@fileshare | Nine Inch Nails - Where Is Everybody.mp3 | Nine Inch Nails | 5,310KB | Audio | W |
| pinkzeplin16@fileshare | Pink Floyd - Another Brick in the Wall.mp3 | M | 5,362KB | Audio | Anoth |
| pinkzeplin16@fileshare | Pink Floyd - Brain Damage and Eclipse.mp3 | M | 5,237KB | Audio | Brain C |
| pinkzeplin16@fileshare | Pink Floyd - Breath.mp3 | Pink Floyd | 7,744KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - Comfortably Numb.mp3 | M | 6,000KB | Audio | |
| pinkzeplin16@fileshare | Chappelles Show - Im Rick James.wmv | Dave Chappelle | 14,908KB | Video | |
| pinkzeplin16@fileshare | Pink Floyd - Fearless.mp3 | Pink Floyd | 5,790KB | Audio | |
| pinkzeplin16@fileshare | pink floyd - goodbye cruel world.mp3 | Pink Floyd | 1,210KB | Audio | Gc |
| pinkzeplin16@fileshare | Pink Floyd - Learning to Fly.mp3 | M | 4,584KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - Mother.mp3 | Pink Floyd | 5,241KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - On The Run.mp3 | M | 3,357KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - On The Turning Away.mp3 | M | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing 436,678,038 files (8,126,720 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Pink Floyd - On The Run.mp3 | M | 3,357KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - On The Turning Away.mp3 | M | 5,346KB | Audio | On |
| pinkzeplin16@fileshare | Pink Floyd - Run Like Hell.mp3 | Pink Floyd | 4,102KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - The Show Must Go On.mp3 | Pink Floyd | 2,946KB | Audio | The |
| pinkzeplin16@fileshare | Pink Floyd - Vera.mp3 | Pink Floyd | 1,465KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - Welcome To The Machine.mp3 | M | 7,168KB | Audio | Welcoi |
| pinkzeplin16@fileshare | Pink Floyd...Pulse - Us and Them.mp3 | Pink Floyd | 6,537KB | Audio | |
| pinkzeplin16@fileshare | Radio head - 08 - idiotheque.mp3 | Radiohead | 4,813KB | Audio | |
| pinkzeplin16@fileshare | Radiohead_Portishead - Blow Out.mp3 | M | 3,162KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - Amnesiac - 06 - Knives Out.mp3 | Radiohead | 4,016KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - Climbing Up The Walls.mp3 | Radiohead | 4,456KB | Audio | Clir |
| pinkzeplin16@fileshare | Radiohead - Exit Music (For A Film).mp3 | Radiohead | 4,138KB | Audio | Exi |
| pinkzeplin16@fileshare | Radiohead - Fog.mp3 | Radiohead | 5,695KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - How To Disappear Completely.mp3 | Radiohead | 5,571KB | Audio | How to Dis |
| pinkzeplin16@fileshare | Radiohead - Karma Police.mp3 | M | 4,088KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - Nice Dream.mp3 | Radiohead | 3,646KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - Scatterbrain.mp3 | Radiohead | 3,694KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - Talk Show Host.mp3 | Radiohead | 4,014KB | Audio | |
| pinkzeplin16@fileshare | radiohead - the bends (acoustic).mp3 | Radiohead | 4,095KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - The National Anthem.mp3 | Radiohead | 5,502KB | Audio | Th |
| pinkzeplin16@fileshare | Radiohead - You.mp3 | Radiohead | 3,252KB | Audio | |
| pinkzeplin16@fileshare | Radiohead-There There.mp3 | radiohead | 5,831KB | Audio | |
| pinkzeplin16@fileshare | Tool - Comfortably Numb.mp3 | Tool | 2,500KB | Audio | Comfortably Numb |
| pinkzeplin16@fileshare | Track 14.mp3 | Radiohead | 4,963KB | Audio | |
| pinkzeplin16@fileshare | Blue hills.jpg | Unknown | 27KB | Image | |
| pinkzeplin16@fileshare | desktop.ini | Unknown | 0KB | | |
| pinkzeplin16@fileshare | Sunset.jpg | Unknown | 69KB | Image | |
| pinkzeplin16@fileshare | Adam Sandler - Fatty Mcgee.mp3 | Adam Sandler | 3,000KB | Audio | |
| pinkzeplin16@fileshare | Water lilies.jpg | Unknown | 81KB | Image | |
| pinkzeplin16@fileshare | Winter.jpg | Unknown | 103KB | Image | |

Found 571 files | 2,462,927 users online, sharing 435,678,059 files (8,126,720 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Water lilies.jpg | Unknown | 81KB | Image | |
| pinkzeplin16@fileshare | Winter.jpg | Unknown | 103KB | Image | |
| pinkzeplin16@fileshare | Adam Sandler - I'm So Wasted.mp3 | Adam Sandler | 4,674KB | Audio | |
| pinkzeplin16@fileshare | Mazzy Star - Fade Into You.mp3 | M | 4,617KB | Audio | Mazzy St |
| pinkzeplin16@fileshare | Adam Sandler - Moyda.mp3 | Adam Sandler | 4,058KB | Audio | |
| pinkzeplin16@fileshare | Adam Sandler - Piece of Shit Car.mp3 | Adam Sandler | 3,686KB | Audio | |
| pinkzeplin16@fileshare | Adam Sandler - Pot Song.mp3 | Adam Sandler | 2,074KB | Audio | |
| pinkzeplin16@fileshare | Adam Sandler - The Peeper (1).mp3 | Adam Sandler | 5,679KB | Audio | |
| pinkzeplin16@fileshare | Adam Sandler - Toll Booth Willy.mp3 | Adam Sandler | 3,566KB | Audio | |
| pinkzeplin16@fileshare | Adam Sandler - Uses Of The Word Fuck.mp3 | Adam Sandler | 2,294KB | Audio | Uses |
| pinkzeplin16@fileshare | Audio - Alternative Rock.kpl | Unknown | 0KB | | Audic |
| pinkzeplin16@fileshare | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | | Audi |
| pinkzeplin16@fileshare | Audio - Electronica.kpl | Unknown | 0KB | | |
| pinkzeplin16@fileshare | Audio - Folk.kpl | Unknown | 0KB | | |
| pinkzeplin16@fileshare | Audio - Funk.kpl | Unknown | 0KB | | |
| pinkzeplin16@fileshare | Audio - Hip Hop.kpl | Unknown | 1KB | | |
| pinkzeplin16@fileshare | Audio - Jazz.kpl | Unknown | 0KB | | |
| pinkzeplin16@fileshare | Audio - Pop Rock.kpl | Unknown | 0KB | | |
| pinkzeplin16@fileshare | Audio - RB.kpl | Unknown | 0KB | | |
| pinkzeplin16@fileshare | Audio - Reggae.kpl | Unknown | 0KB | | |
| pinkzeplin16@fileshare | Black Sabbath - Fairies Wear Boots.mp3 | Black Sabbath | 5,877KB | Audio | |
| pinkzeplin16@fileshare | Black Sabbath - Sabbath Bloody Sabbath.mp3 | Black Sabbath | 5,315KB | Audio | Sabba |
| pinkzeplin16@fileshare | Black Sabbath - Sweet Leaf.mp3 | Black Sabbath | 4,752KB | Audio | |
| pinkzeplin16@fileshare | Black Sabbeth - Heaven And Hell.mp3 | Black Sabbath | 3,738KB | Audio | |
| pinkzeplin16@fileshare | Fugees Bob Marley - No Women No Cry.mp3 | Wyclef Jean | 4,305KB | Audio | |
| pinkzeplin16@fileshare | Fugees - Fu-Gee-La.mp3 | Fugees | 3,321KB | Audio | F |
| pinkzeplin16@fileshare | Fugees - Gone till November.mp3 | Wyclef Jean, R. Kelly, Ca... | 3,817KB | Audio | Gone Ti |
| pinkzeplin16@fileshare | fugees - if I ruled the world.mp3 | Fugees | 4,443KB | Audio | I |
| pinkzeplin16@fileshare | Fugees - Ready Or Not.mp3 | Fugees | 3,547KB | Audio | |

Found 571 files

2,462,927 users online, sharing 435,679,032 files (8,126,720 GB)

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Fugees - Ready Or Not.mp3 | Fugees | 3,547KB | Audio | |
| pinkzeplin16@fileshare | grandmaster flash - rappers delite.mp3 | Grandmaster Flash | 3,785KB | Audio | |
| pinkzeplin16@fileshare | Grateful Dead - Rosemary.mp3 | Grateful Dead | 1,864KB | Audio | |
| pinkzeplin16@fileshare | Guess Who - American Woman.mp3 | Guess Who | 4,770KB | Audio | |
| pinkzeplin16@fileshare | Hole - Doll Parts.mp3 | Hole | 3,328KB | Audio | |
| pinkzeplin16@fileshare | INOJ - Let Me Love You Down.mp3 | INOJ | 4,098KB | Audio | Let |
| pinkzeplin16@fileshare | INOJ - Time After Time.mp3 | INOJ | 3,775KB | Audio | |
| pinkzeplin16@fileshare | kmd260_en (1).exe | Sharman Networks Ltd | 6,930KB | Software | Kazaa |
| pinkzeplin16@fileshare | Lindsay Lohan- Ultimate You.mp3 | Lindsay Lohan | 2,922KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - Dirty Woman.mp3 | Pink Floyd | 3,308KB | Audio | |
| pinkzeplin16@fileshare | Radiohead - Wish You Were Here ( Pink Floyd cover with S... | Radiohead | 6,511KB | Audio | W |
| pinkzeplin16@fileshare | Ruben Studdard - SORRY 2004.mp3 | Ruben Studdard | 4,085KB | Audio | |
| pinkzeplin16@fileshare | The Wedding Singer - Adam Sandler - Love Stinks.mp3 | Adam Sandler | 1,250KB | Audio | |
| pinkzeplin16@fileshare | The Wedding Singer - Know this much is true.mp3 | M | 5,251KB | Audio | Knc |
| pinkzeplin16@fileshare | RealOnePlayerV2GOLD.exe | RealNetworks, Inc. | 8,473KB | Software | Shell executable of Setu |
| pinkzeplin16@fileshare | clapton, eric- I shot the sheriff.mp3.mp3 | Eric Clapton | 4,124KB | Audio | |
| pinkzeplin16@fileshare | Chappelle Show - Prince.wmv | Dave Chapelle | 35,354KB | Video | |
| pinkzeplin16@fileshare | Bon Jovi - Always.mp3 | Bon Jovi | 5,524KB | Audio | |
| pinkzeplin16@fileshare | Ludacris - Welcome To Atlanta.wma | M | 3,256KB | Audio | V |
| pinkzeplin16@fileshare | Ludacris - Yous a Ho.mp3 | Ludacris | 4,566KB | Audio | |
| pinkzeplin16@fileshare | bon jovi - wanted dead or alive.mp3 | Bon Jovi | 4,799KB | Audio | bon jovi - wi |
| pinkzeplin16@fileshare | Dire Straights - Money For Nothing.mp3 | Dire Straights | 7,911KB | Audio | N |
| pinkzeplin16@fileshare | Duran Duran - Ordinary World.mp3 | Duran Duran | 5,258KB | Audio | Duran Dura |
| pinkzeplin16@fileshare | Journey - Don't Stop Believin'.mp3 | Journey | 3,912KB | Audio | Journey - |
| pinkzeplin16@fileshare | Tiffany - I Think We're Alone Now.mp3 | Tiffany | 2,683KB | Audio | I Thi |
| pinkzeplin16@fileshare | 05 Splash Waterfalls.wma | ludacris | 4,578KB | Audio | |
| pinkzeplin16@fileshare | Eve - Satisfaction.mp3 | Eve | 3,038KB | Audio | |
| pinkzeplin16@fileshare | [Dave Matthews Band] Ill Back You Up.mp3 | Dave Matthews Band | 4,169KB | Audio | |
| pinkzeplin16@fileshare | 311-LoveSong.mp3 | 311 | 4,896KB | Audio | |
| pinkzeplin16@fileshare | [illegible] | Usher | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing 435,678,093 files (8,126,740 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | 311-LoveSong.mp3 | 311 | 4,896KB | Audio | |
| pinkzeplin16@fileshare | Usher Ludacris- Yea.mp3 | Usher | 5,829KB | Audio | |
| pinkzeplin16@fileshare | Tool - Sober.mp3 | Tool | 4,735KB | Audio | |
| pinkzeplin16@fileshare | Tool - Hush.mp3 | Tool | 2,631KB | Audio | |
| pinkzeplin16@fileshare | Tool - Cold and Ugly.mp3 | Tool | 3,898KB | Audio | |
| pinkzeplin16@fileshare | tool - The Grudge.mp3 | Tool | 8,052KB | Audio | |
| pinkzeplin16@fileshare | Air Supply - All Out Of Love.mp3 | Air Supply | 3,785KB | Audio | |
| pinkzeplin16@fileshare | The Patient.mp3 | Tool | 6,782KB | Audio | |
| pinkzeplin16@fileshare | Butthole Surfers - Pepper.mp3 | Butthole Surfers | 4,539KB | Audio | |
| pinkzeplin16@fileshare | Tool - Intolerance.mp3 | Tool | 4,585KB | Audio | |
| pinkzeplin16@fileshare | Tool - Undertow.mp3 | A+ | 5,030KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Today.mp3 | Smashing Pumpkins | 3,124KB | Audio | |
| pinkzeplin16@fileshare | Zwan - Honestly.mp3 | Zwan | 5,114KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Zero.mp3 | Smashing Pumpkins | 2,508KB | Audio | |
| pinkzeplin16@fileshare | I miss you.wma | Blink182 | 2,694KB | Audio | |
| pinkzeplin16@fileshare | 1979.mp3 | Smashing Pumpkins | 4,186KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Landslide.mp3 | Smashing Pumpkins | 2,973KB | Audio | |
| pinkzeplin16@fileshare | Weezer - Say It Ain't So.mp3 | Weezer | 4,021KB | Audio | |
| pinkzeplin16@fileshare | Tool - Parabola.mp3 | Tool | 5,657KB | Audio | |
| pinkzeplin16@fileshare | Weezer - Buddy Holly.mp3 | Weezer | 2,490KB | Audio | |
| pinkzeplin16@fileshare | Weezer - The Sweater Song.mp3 | $i | 4,775KB | Audio | |
| pinkzeplin16@fileshare | Tool - Parabol.mp3 | Tool | 2,888KB | Audio | |
| pinkzeplin16@fileshare | The WallFlowers - 6th Avenue Heartache.wma | The WallFlowers | 5,308KB | Audio | 6th |
| pinkzeplin16@fileshare | Jet - Get Born.mp3 | jet | 4,014KB | Audio | |
| pinkzeplin16@fileshare | StevieRayVaughn - Crossfire.mp3 | Stevie Ray Vaughn | 2,240KB | Audio | |
| pinkzeplin16@fileshare | Jimmy Hendrix - Little Wing.mp3 | Jimi Hendrix | 2,203KB | Audio | |
| pinkzeplin16@fileshare | Stevie Ray Vaughn - Little Wing.mp3 | Stevie Ray Vaughn | 6,368KB | Audio | |
| pinkzeplin16@fileshare | U2 - With or Without You.mp3 | U2 | 4,625KB | Audio | V |
| pinkzeplin16@fileshare | U2 - Walk On.mp3 | U2 | 4,650KB | Audio | |

Found 571 files

2,462,927 users online, sharing 435,670,038 files (6,126,720 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pinkzeplin16@fileshare | U2 - Walk On.mp3 | U2 | 4,650KB | Audio |
| pinkzeplin16@fileshare | Jethro Tull - Aqualung (1).mp3 | Jethro Tull | 5,398KB | Audio |
| pinkzeplin16@fileshare | Stevie Ray Vaughn - Voodoo Chile.mp3 | Stevie Ray Vaughn | 7,497KB | Audio |
| pinkzeplin16@fileshare | Tool - Hooker With a Penis.mp3 | Tool | 4,284KB | Audio |
| pinkzeplin16@fileshare | Weezer - Suzanne.mp3 | Weezer | 2,579KB | Audio |
| pinkzeplin16@fileshare | Stevie Ray Vaughn - The Sky Is Crying.mp3 | Stevie Ray Vaughn | 4,351KB | Audio |
| pinkzeplin16@fileshare | U2 - Numb.mp3 | U2 | 4,065KB | Audio |
| pinkzeplin16@fileshare | STEVIE RAY VAUGHAN - TEXAS FLOOD (LIVE).MP3 | Stevie Ray Vaughn | 7,545KB | Audio |
| pinkzeplin16@fileshare | Weezer - My Name Is Jonus.mp3 | Weezer | 3,192KB | Audio |
| pinkzeplin16@fileshare | Tool - Opiate.mp3 | Tool | 7,962KB | Audio |
| pinkzeplin16@fileshare | Incubus - Under My Umbrella.mp3 | Incubus | 3,338KB | Audio |
| pinkzeplin16@fileshare | Staind-14 Shades of Grey-layne.mp3 | Staind | 3,136KB | Audio |
| pinkzeplin16@fileshare | Staind - Layne.mp3 | Staind | 4,164KB | Audio |
| pinkzeplin16@fileshare | 14 shades of grey-layne-staind.mp3 | staind | 4,519KB | Audio |
| pinkzeplin16@fileshare | Flock of Seagulls - I Ran.mp3 | Flock Of Seagulls | 4,801KB | Audio |
| pinkzeplin16@fileshare | Creedence Clearwater Revival - See the Light.mp3 | Creedence Clearwater R... | 3,348KB | Audio |
| pinkzeplin16@fileshare | Counting Crows - A Long December.mp3 | Counting Crows | 4,651KB | Audio |
| pinkzeplin16@fileshare | Grateful Dead - Golden Road.mp3 | Grateful Dead | 2,009KB | Audio |
| pinkzeplin16@fileshare | Jimmi Hendrix - The Wind Cries Mary.mp3 | Jimi Hendrix | 3,206KB | Audio |
| pinkzeplin16@fileshare | Jimmy Hendrix - Cross town traffic.mp3 | Jiml Hendrix | 2,094KB | Audio |
| pinkzeplin16@fileshare | Jimmy Hendrix - Foxy Lady.mp3 | Jiml Hendrix | 3,135KB | Audio |
| pinkzeplin16@fileshare | Jimmy Hendrix - Gypsey Eyes.mp3 | Jiml Hendrix | 3,463KB | Audio |
| pinkzeplin16@fileshare | list1.m3u | Unknown | 39KB | |
| pinkzeplin16@fileshare | 311-50 first dates-love song.mp3 | 311 | 5,550KB | Audio |
| pinkzeplin16@fileshare | Cutting Crew -- I Just Died In Your Arms.mp3 | Cutting Crew | 4,750KB | Audio |
| pinkzeplin16@fileshare | Aerosmith - I don't want miss a thing.mp3 | Aerosmith | 4,705KB | Audio |
| pinkzeplin16@fileshare | Adam Sandler__Eight Crazy Nights-The Chanukah Song Pa... | Adam Sandler | 3,459KB | Audio |
| pinkzeplin16@fileshare | Radiohead - 04 - Fake Plastic Trees.mp3 | Radiohead | 4,531KB | Audio |
| pinkzeplin16@fileshare | Pink Floyd - Wish You Were Here.mp3 | Pink Floyd | [illegible] | Audio |
| pinkzeplin16@fileshare | Guns N Roses - November Rain.mp3 | Guns N Roses | [illegible] | Audio |

Found 571 files

2,462,927 users online, sharing 435,678,038 files (8,126,720 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| pinkzeplin16@fileshare | Pink Floyd - Wish You Were Here.mp3 | Pink Floyd | 4,962KB | Audio |
| pinkzeplin16@fileshare | Guns N Roses - November Rain.mp3 | Guns N Roses | 7,333KB | Audio |
| pinkzeplin16@fileshare | Alice in Chains - Nutshell (unplugged).mp3 | Alice in Chains | 4,638KB | Audio |
| pinkzeplin16@fileshare | 311 - I'll Be Here Awhile.mp3 | 311 | 3,308KB | Audio |
| pinkzeplin16@fileshare | 10 - 311 Amber-from chaos 10.mp3 | 311 | 3,256KB | Audio |
| pinkzeplin16@fileshare | Led Zeppelin - Thank You.mp3 | Led Zepplin | 4,493KB | Audio |
| pinkzeplin16@fileshare | Black Crowes - She Talks To Angels.mp3 | Black Crowes | 5,126KB | Audio |
| pinkzeplin16@fileshare | 07 - Epiphany.mp3 | Staind | 4,002KB | Audio |
| pinkzeplin16@fileshare | staind - Outside (Full band).mp3 | Staind | 4,573KB | Audio |
| pinkzeplin16@fileshare | A Perfect Circle - Judith.mp3 | A Perfect Circle | 3,801KB | Audio |
| 2 Users | A Perfect Circle - Thinking Of You.mp3 | A Perfect Circle | 4,243KB | Audio |
| pinkzeplin16@fileshare | Allure - Lately.mp3 | Allure | 3,548KB | Audio |
| pinkzeplin16@fileshare | Allure_112 - All Cried Out.mp3 | Allure_112 | 4,309KB | Audio |
| pinkzeplin16@fileshare | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio |
| pinkzeplin16@fileshare | Allman Brothers Band - Whipping Post.mp3 | Allman Brothers | 4,993KB | Audio |
| pinkzeplin16@fileshare | 311 - Down.mp3 | 311 | 2,703KB | Audio |
| pinkzeplin16@fileshare | 311 - Beautiful Disaster.mp3 | 1 | 3,774KB | Audio |
| pinkzeplin16@fileshare | 311 - Don't Stay Home.mp3 | 311 | 2,560KB | Audio |
| pinkzeplin16@fileshare | three eleven - three eleven- DLMD.mp3 | 311 | 2,086KB | Audio |
| pinkzeplin16@fileshare | 12. Three Mc's And One Dj.mp3 | Beastie Boys | 2,653KB | Audio |
| pinkzeplin16@fileshare | DMX- Rough Ryders Anthem.mp3 | DMX | 3,362KB | Audio |
| pinkzeplin16@fileshare | 30 Rolling Stones - Fool to Cry - 40 licks.mp3 | Rolling Stones | 3,856KB | Audio |
| pinkzeplin16@fileshare | Rolling Stones - Beast of Burden.mp3 | Rolling Stones | 4,137KB | Audio |
| pinkzeplin16@fileshare | Eric Clapton - Wonderful Tonight.mp3 | Eric Clapton | 3,423KB | Audio |
| pinkzeplin16@fileshare | 0421 Rolling Stones - Wild horses.mp3 | Rolling Stones | 5,302KB | Audio |
| pinkzeplin16@fileshare | Bob Dylan - Like A Rolling Stone.mp3 | Bob Dylan | 5,774KB | Audio |
| pinkzeplin16@fileshare | Bob Dylan - Mr. Tambourine Man.mp3 | Bob Dylan | 5,137KB | Audio |
| pinkzeplin16@fileshare | Beatles - A Day In The Life.mp3 | Beatles | 5,217KB | Audio |
| pinkzeplin16@fileshare | Bob Dylan - Rainy Day Woman.mp3 | Bob Dylan | 4,393KB | Audio |

Found 571 files

2,462,927 users online, sharing 435,678,098 files (8,126,220 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Bob Dylan - Rainy Day Woman.mp3 | Bob Dylan | 4,293KB | Audio | |
| pinkzeplin16@fileshare | Cold Play - Yellow.mp3 | Coldplay | 4,231KB | Audio | |
| pinkzeplin16@fileshare | 01-Shine on You Crazy Diamond (Parts 1-7).mp3 | Pink Floyd | 16,446KB | Audio | Shine on You Crazy D |
| pinkzeplin16@fileshare | Cold Play - Trouble.mp3 | Coldplay | 3,668KB | Audio | |
| pinkzeplin16@fileshare | Bob Dylan - It Ain't Me Babe.mp3 | Bob Dylan | 3,310KB | Audio | |
| pinkzeplin16@fileshare | Cold Play - we never change.mp3 | Coldplay | 3,900KB | Audio | |
| pinkzeplin16@fileshare | Cold Play - Careful Where You Stand.mp3 | Coldplay | 4,454KB | Audio | Carefu |
| pinkzeplin16@fileshare | Nine Inch Nails - Head Like A Hole.mp3 | Nine Inch Nails | 4,686KB | Audio | |
| pinkzeplin16@fileshare | Rolling Stones - Paint It Black.mp3 | Rolling Stones | 3,530KB | Audio | |
| pinkzeplin16@fileshare | 05-Echoes.mp3 | Pink Floyd | 15,482KB | Audio | |
| pinkzeplin16@fileshare | Chappelle's Show Nigger Family.wmv | Dave Chappelle | 9,816KB | Video | |
| pinkzeplin16@fileshare | 07.) Stay Together For The Kids.mp3 | Blink 182 | 3,741KB | Audio | Stay Tog |
| pinkzeplin16@fileshare | Nine Inch Nails - Piggy.mp3 | Nine Inch Nails | 4,133KB | Audio | |
| pinkzeplin16@fileshare | Nine Inch Nails - The Perfect Drug.mp3 | Nine Inch Nails | 4,917KB | Audio | |
| pinkzeplin16@fileshare | 08-The Great Gig In The Sky.mp3 | Pink Floyd | 4,376KB | Audio | The G |
| pinkzeplin16@fileshare | Chappelle Show - Samuel Jackson.wmv | Dave Chappelle | 16,448KB | Video | |
| pinkzeplin16@fileshare | Coldplay - Shiver.mp3 | Coldplay | 4,724KB | Audio | |
| pinkzeplin16@fileshare | Comedy - Burger King Song.mp3 | Christmas Songs - | 810KB | Audio | Buger Ki |
| pinkzeplin16@fileshare | nine inch nails - terrible lie.mp3 | Nine Inch Nails | 4,359KB | Audio | |
| pinkzeplin16@fileshare | South Park - Mr.Hanky The Christmas Poo.mp3 | South Park | 2,125KB | Audio | Mr.Hanky |
| pinkzeplin16@fileshare | Don Henly - Bells Will Be Ringing (Christmas).mp3 | Don Henly | 2,822KB | Audio | Bells Will Be I |
| pinkzeplin16@fileshare | south park - o holy night.mp3 | Christmas Songs | 2,123KB | Audio | |
| pinkzeplin16@fileshare | larry the cable guy - Twisted Christmas Carols.mp3 | Larry The Cable Guy | 2,462KB | Audio | Twiste |
| pinkzeplin16@fileshare | Animals1- Pigs On The Wing 1.mp3 | Pink Floyd | 1,291KB | Audio | Pigs o |
| pinkzeplin16@fileshare | Incubus,311, Korn, Chili Peppers, Tool, Limp Bizkit, System... | 311 | 3,155KB | Audio | |
| pinkzeplin16@fileshare | ep8-chapelle's show.wmv | Dave Chappelle | 55,790KB | Video | Chappell |
| pinkzeplin16@fileshare | Eagles - Lyin' Eyes.mp3 | Eagles | 5,990KB | Audio | |
| pinkzeplin16@fileshare | big tymers - Still Fly (dirty).mp3 | Big Tymers | 5,255KB | Audio | |
| pinkzeplin16@fileshare | biggie smalls - Skys The Limit.mp3 | Notorious B.I.G. | 5,148KB | Audio | |
| pinkzeplin16@fileshare | Coldplay - Politik.mp3 | Coldplay | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing 435,678,038 files (6,126,720 GB)

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | biggie smalls - Skys The Limit.mp3 | Notorious B.I.G. | 5,148KB | Audio | |
| pinkzeplin16@fileshare | Coldplay - Politik.mp3 | Coldplay | 3,088KB | Audio | |
| pinkzeplin16@fileshare | tcr 50 first dates cam.avi | #tmd-moviez | 143,072KB | Video | tcr |
| pinkzeplin16@fileshare | Deftones - My Own Summer.mp3 | Deftones | 3,348KB | Audio | |
| pinkzeplin16@fileshare | Goo Goo Dolls - Name.mp3 | Goo Goo Dolls | 4,205KB | Audio | |
| pinkzeplin16@fileshare | Ludacris - Move Bitch - .mp3 | Ludacris | 4,233KB | Audio | |
| pinkzeplin16@fileshare | The Grateful Dead - Europe '72 (Disc 1) - 03 - One More Sa... | Grateful Dead | 4,548KB | Audio | One M |
| pinkzeplin16@fileshare | Pink Floyd - Have A Cigar.mp3 | Pink Floyd | 5,068KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - Is There Anybody Out There- The Wall Live (Di... | Pink Floyd | 2,650KB | Audio | |
| pinkzeplin16@fileshare | Pink Floyd - Is There Anybody Out There.mp3 | Pink Floyd | 2,792KB | Audio | Is There Ar |
| pinkzeplin16@fileshare | Radiohead - Kid A - 08 - STUDIO - Idioteque .mp3 | Radiohead | 7,418KB | Audio | |
| pinkzeplin16@fileshare | NIN - Deep(Full Real Version).mp3 | Nine Inch Nails | 3,393KB | Audio | |
| pinkzeplin16@fileshare | 009 - Baby One More Time .mp3 | Bowling For Soup | 3,274KB | Audio | B |
| pinkzeplin16@fileshare | Adam Sandler - Somebody Kill Me.mp3 | Adam Sandler | 1,761KB | Audio | |
| pinkzeplin16@fileshare | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | | Audio - Fin |
| pinkzeplin16@fileshare | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | | Audio - Public Enemy Re |
| pinkzeplin16@fileshare | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | | Audio - The H |
| pinkzeplin16@fileshare | Black Sabbath - Electric Funeral.mp3 | Black Sabbath | 4,566KB | Audio | |
| pinkzeplin16@fileshare | Chappelle's Show Episode2.WMV | Dave Chapelle | 35,139KB | Video | the ch |
| pinkzeplin16@fileshare | The Wedding Singer 2 - 12 I'll Grow Old With You - Adam_S... | Adam Sandler | 1,799KB | Audio | I'll |
| pinkzeplin16@fileshare | Kelly Clarkson - A Moment Like This (CD Version).mp3 | Kelly Clarkson | 3,527KB | Audio | |
| pinkzeplin16@fileshare | Kelly Clarkson-Respect (Sept. 3rd).mp3 | Kelly Clarkson | 1,388KB | Audio | R- |
| pinkzeplin16@fileshare | Nine Inch Nails - Hurt.mp3 | Nine Inch Nails | 5,864KB | Audio | |
| pinkzeplin16@fileshare | Nine Inch Nails - We're In This Together.mp3 | Nine Inch Nails | 6,792KB | Audio | We |
| pinkzeplin16@fileshare | Rolling Stones - Angie.mp3 | Rolling Stones | 4,250KB | Audio | Ro |
| 2 Users | Journey - Open Arms.mp3 | Journey | 3,111KB | Audio | |
| pinkzeplin16@fileshare | Journey - Don't Stop Believing.mp3 | Journey | 3,912KB | Audio | D |
| 2 Users | Jefferson Starship - Nothing's Gonna Stop Us Now.mp3 | Jefferson Starship | 4,311KB | Audio | Nothing's C |
| pinkzeplin16@fileshare | Moby - Rushing.mp3 | Moby | 2,610KB | Audio | |
| pinkzeplin16@fileshare | Moby - Porcelain.mp3 | Moby | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing 435,678,038 files (6,126,720GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Moby - Rushing.mp3 | Moby | 2,816KB | Audio | |
| pinkzeplin16@fileshare | Moby - Porcelain.mp3 | Moby | 3,767KB | Audio | |
| pinkzeplin16@fileshare | Moby - Honey.mp3 | Moby | 3,273KB | Audio | |
| pinkzeplin16@fileshare | Moby - If Things Were Perfect.mp3 | Moby | 4,067KB | Audio | If Tl |
| pinkzeplin16@fileshare | Moby - Run On.mp3 | Moby | 3,518KB | Audio | |
| pinkzeplin16@fileshare | Ludacris - Splash Waterfalls.mp3 | Ludacris | 4,544KB | Audio | |
| pinkzeplin16@fileshare | Dire Straights - Sultans of Swing.mp3 | Dire Straights | 5,418KB | Audio | Dire Straig |
| pinkzeplin16@fileshare | Dire Straits - I Want My MTV.MP3 | Dire Straights | 3,384KB | Audio | |
| pinkzeplin16@fileshare | Duran Duran - Come Undone.mp3 | Duran Duran | 4,297KB | Audio | Duran Dur |
| pinkzeplin16@fileshare | Duran Duran - Hungry Like The Wolf.mp3 | Duran Duran | 3,248KB | Audio | Duran Durar |
| pinkzeplin16@fileshare | Huey Lewis _The News - I Want A New Drug.mp3 | Huey Lewis and the News | 4,461KB | Audio | Huey Lewis _ |
| pinkzeplin16@fileshare | Men Without Hats - Safety Dance.mp3 | Men Without Hats | 4,274KB | Audio | Men Without |
| pinkzeplin16@fileshare | Simple Minds - Don't You Forget About Me.mp3 | Simple Minds | 4,082KB | Audio | Simple Mind |
| pinkzeplin16@fileshare | The Cure - Pictures of You.mp3 | The Cure | 4,457KB | Audio | |
| pinkzeplin16@fileshare | Oasis - Champagne Supernova.mp3 | Oasis | 6,994KB | Audio | Char |
| pinkzeplin16@fileshare | Oasis - Wonderwall.mp3 | Oasis | 3,485KB | Audio | |
| pinkzeplin16@fileshare | Tool - Stinkfist.mp3 | Tool | 4,846KB | Audio | |
| pinkzeplin16@fileshare | Aaliyah - Try Again.mp3 | Aaliyah | 4,377KB | Audio | |
| pinkzeplin16@fileshare | Tool - Aenema.mp3 | Tool | 6,262KB | Audio | |
| pinkzeplin16@fileshare | Tool - H.mp3 | Tool | 5,723KB | Audio | |
| pinkzeplin16@fileshare | Tool - Eulogy.mp3 | Tool | 7,983KB | Audio | |
| pinkzeplin16@fileshare | Tool - Prison Sex.mp3 | Tool | 4,635KB | Audio | |
| pinkzeplin16@fileshare | Tool - Forty-Six and 2.mp3 | Tool | 5,677KB | Audio | |
| pinkzeplin16@fileshare | 05 - Jerk-off.mp3 | Tool | 4,136KB | Audio | |
| pinkzeplin16@fileshare | Tool - Part Of Me.mp3 | Tool | 3,081KB | Audio | |
| pinkzeplin16@fileshare | Tool - Maynard's Dick.mp3 | Tool | 3,507KB | Audio | |
| pinkzeplin16@fileshare | Adema - giving in.mp3 | Adema | 4,297KB | Audio | |
| pinkzeplin16@fileshare | blink 182 - i miss you.wma | Blink 182 | 3,574KB | Audio | |
| pinkzeplin16@fileshare | Butt Hole Surfers - Popular.mp3 | Butthole Surfers | [illegible] | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Ava Adore.mp3 | Smashing Pumpkins | [illegible] | Audio | |

Found 571 files

2,462,927 users online, sharing 485,620,088 files (8,126,720 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Butt Hole Surfers - Popular.mp3 | Butthole Surfers | 3,566KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Ava Adore.mp3 | Smashing Pumpkins | 4,047KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Tonight, Tonight.mp3 | Smashing Pumpkins | 3,984KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Disarm.mp3 | Smashing Pumpkins | 3,076KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Bullet With Butterfly Wings.mp3 | Smashing Pumpkins | 4,031KB | Audio | Bullet W |
| pinkzeplin16@fileshare | Wallflowers - One Headlight.mp3 | Wallflowers | 4,885KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Thirty-Three.mp3 | Smashing Pumpkins | 3,946KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Cherub Rock.mp3 | Smashing Pumpkins | 4,659KB | Audio | |
| pinkzeplin16@fileshare | Alice n Chains) - goodbye dont follow.mp3 | Alice In Chains | 4,087KB | Audio | |
| pinkzeplin16@fileshare | White Stripes - Fell in Love With a Girl.mp3 | White Stripes | 1,720KB | Audio | Fel |
| pinkzeplin16@fileshare | White Stripes - Seven Nation Army.mp3 | White Stripes | 3,614KB | Audio | |
| pinkzeplin16@fileshare | Jimmy Hendrix - Purple Haze.mp3 | Jimi Hendrix | 2,707KB | Audio | |
| pinkzeplin16@fileshare | Jet - Are You Gonna Be My Girl.MP3 | Jet | 3,598KB | Audio | |
| pinkzeplin16@fileshare | Jimi Hendrix - Hey Joe.mp3 | JIMMY HENDRIX | 3,153KB | Audio | |
| pinkzeplin16@fileshare | Stevie Ray Vaughn - Pride and Joy.mp3 | Stevie Ray Vaughn | 3,445KB | Audio | |
| pinkzeplin16@fileshare | The Verve Pipe - The Freshmen.MP3 | Verve Pipe | 4,199KB | Audio | |
| pinkzeplin16@fileshare | Vertical Horizon - Best I Ever Had.mp3 | Vertical Horizon | 4,228KB | Audio | |
| pinkzeplin16@fileshare | Violent Femmes - Blister in the Sun.mp3 | Violent Femmes | 2,313KB | Audio | |
| pinkzeplin16@fileshare | Jimmy Hendrix- All Along The Watch Tower.mp3 | Jimi Hendrix | 932KB | Audio | All Alor |
| pinkzeplin16@fileshare | Jethro Tull - Locomotive Breath.mp3 | Jethro Tull | 4,302KB | Audio | |
| pinkzeplin16@fileshare | Incubus - Circles.mp3 | Incubus | 3,971KB | Audio | |
| pinkzeplin16@fileshare | Incubus - Echo.mp3 | Incubus | 3,383KB | Audio | |
| pinkzeplin16@fileshare | cam'ron - come home with me - 08 - thats hey ma .mp3 | Cam'ron | 2,157KB | Audio | |
| pinkzeplin16@fileshare | Coldplay - Bigger Stronger (From The Blue Room EP).mp3 | Coldplay | 4,520KB | Audio | |
| pinkzeplin16@fileshare | Jimmy Hendrix - Voodoo Child (1).mp3 | Jimi Hendrix | 4,897KB | Audio | |
| pinkzeplin16@fileshare | Moby - Natural Blues.mp3 | Moby | 3,965KB | Audio | |
| pinkzeplin16@fileshare | Nine Inch Nails - Starfuckers, Inc..mp3 | Nine Inch Nails | 4,691KB | Audio | |
| pinkzeplin16@fileshare | u2 - one love.mp3 | U2 | 3,778KB | Audio | |
| pinkzeplin16@fileshare | Old School(2of2).avi | Dreamworks | 244,406KB | Video | Old Sch |

Found 571 files

2,462,927 users online, sharing [illegible]

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| pinkzeplin16@fileshare | Smashing Pumpkins - Tonight, Tonight.mp3 | Smashing Pumpkins | 3,984KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Disarm.mp3 | Smashing Pumpkins | 3,076KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Bullet With Butterfly Wings.mp3 | Smashing Pumpkins | 4,031KB | Audio | Bullet W |
| pinkzeplin16@fileshare | Wallflowers - One Headlight.mp3 | Wallflowers | 4,885KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Thirty-Three.mp3 | Smashing Pumpkins | 3,946KB | Audio | |
| pinkzeplin16@fileshare | Smashing Pumpkins - Cherub Rock.mp3 | Smashing Pumpkins | 4,659KB | Audio | |
| pinkzeplin16@fileshare | Alice n Chains) - goodbye dont follow.mp3 | Alice In Chains | 4,087KB | Audio | |
| pinkzeplin16@fileshare | White Stripes - Fell in Love With a Girl.mp3 | White Stripes | 1,720KB | Audio | Fel |
| pinkzeplin16@fileshare | White Stripes - Seven Nation Army.mp3 | White Stripes | 3,614KB | Audio | |
| pinkzeplin16@fileshare | Jimmy Hendrix - Purple Haze.mp3 | Jimi Hendrix | 2,707KB | Audio | |
| pinkzeplin16@fileshare | Jet - Are You Gonna Be My Girl.MP3 | Jet | 3,598KB | Audio | |
| pinkzeplin16@fileshare | Jimi Hendrix - Hey Joe.mp3 | JIMMY HENDRIX | 3,153KB | Audio | |
| pinkzeplin16@fileshare | Stevie Ray Vaughn - Pride and Joy.mp3 | Stevie Ray Vaughn | 3,445KB | Audio | |
| pinkzeplin16@fileshare | The Verve Pipe - The Freshmen.MP3 | Verve Pipe | 4,199KB | Audio | |
| pinkzeplin16@fileshare | Vertical Horizon - Best I Ever Had.mp3 | Vertical Horizon | 4,220KB | Audio | |
| pinkzeplin16@fileshare | Violent Femmes - Blister in the Sun.mp3 | Violent Femmes | 2,313KB | Audio | |
| pinkzeplin16@fileshare | Jimmy Hendrix- All Along The Watch Tower.mp3 | Jimi Hendrix | 932KB | Audio | All Alor |
| pinkzeplin16@fileshare | Jethro Tull - Locomotive Breath.mp3 | Jethro Tull | 4,302KB | Audio | |
| pinkzeplin16@fileshare | Incubus - Circles.mp3 | Incubus | 3,971KB | Audio | |
| pinkzeplin16@fileshare | Incubus - Echo.mp3 | Incubus | 3,383KB | Audio | |
| pinkzeplin16@fileshare | cam'ron - come home with me - 08 - thats hey ma .mp3 | Cam'ron | 2,157KB | Audio | |
| pinkzeplin16@fileshare | Coldplay - Bigger Stronger (From The Blue Room EP).mp3 | Coldplay | 4,520KB | Audio | |
| pinkzeplin16@fileshare | Jimmy Hendrix - Voodoo Child (1).mp3 | Jimi Hendrix | 4,897KB | Audio | |
| pinkzeplin16@fileshare | Moby - Natural Blues.mp3 | Moby | 3,965KB | Audio | |
| pinkzeplin16@fileshare | Nine Inch Nails - Starfuckers, Inc..mp3 | Nine Inch Nails | 4,691KB | Audio | |
| pinkzeplin16@fileshare | u2 - one love.mp3 | U2 | 3,778KB | Audio | |
| pinkzeplin16@fileshare | Old School(2of2).avi | Dreamworks | 244,406KB | Video | Old Sch |
| pinkzeplin16@fileshare | Old School(1of2).avi | Dreamworks | 243,064KB | Video | Old Sch |
| pinkzeplin16@fileshare | Old School.avi | Frishie | 714,960KB | Video | |

Found 571 files

2,462,927 users online, sharing [illegible] files ([illegible] GB) Not sharing any files